UNITED STATES of America, Plaintiff–Appellee,

v.

Jessica Yvonne BARRERA, Defendant–Appellant.

No. 04–40969.
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Dec. 1, 2005.

James Lee Turner, Renata Ann Gowie, Assistant U.S. Attorneys, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Margaret Christina Ling, Assistant Federal Public Defender, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before SMITH, GARZA and PRADO, Circuit Judges.

PER CURIAM: *

Jessica Yvonne Barrera appeals her guilty-plea conviction of transporting an

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

undocumented alien by means of a motor vehicle for private financial gain, in violation of 8 U.S.C. §§ 1324(a)(1)(A)(ii) and (a)(1)(B)(i). Barrera argues, inter alia, that the district court committed Sixth Amendment error under *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), when it enhanced her sentence pursuant to U.S.S.G. § 2L1.1(b)(5) after finding that the offense created a substantial risk of death or serious bodily injury based on facts that she did not admit.

While information contained in the Presentence Report arguably supports the enhancement, Barrera did not admit facts that support the U.S.S.G. § 2L1.1(b)(5) enhancement. *See United States v. Cuyler,* 298 F.3d 387, 388 (5th Cir.2002). The district court therefore committed Sixth Amendment error under *Booker. See Booker,* 123 S.Ct. at 756. Where, as here, a *Booker* error has been preserved in the district court, this court will ordinarily vacate the sentence and remand, unless the error is harmless under Rule 52(a) of the Federal Rules of Criminal Procedure. *See United States v. Pineiro,* 410 F.3d 282, 284 (5th Cir.2005). The Government has failed to demonstrate beyond a reasonable doubt that the Sixth Amendment *Booker* error did not affect the sentence that Barrera received. *See id.* at 284–85, 287.

Accordingly, Barrera's sentence is VACATED, and the case is REMANDED FOR RESENTENCING.

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be